# UNITED STATES BANKRUPTCY COURT
WESTERN **DISTRICT OF** TEXAS
SAN ANTONIO **DIVISION**

In re:                                 §
                                       §
MSA AIRCRAFT PRODUCTS, INC.            §          Case No. 15-51552 RBK
                                       §
            Debtor                     §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

John Patrick Lowe, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 2,872,703.00          Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  347,009.84          Claims Discharged
                                                       Without Payment:  NA

Total Expenses of Administration:  334,202.40

3) Total gross receipts of $ 681,212.24  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 681,212.24  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 157,000.00 | $ 570,822.42 | $ 297,455.08 | $ 297,455.08 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 369,901.67 | 334,202.40 | 334,202.40 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 366,407.12 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,241,792.67 | 4,235,876.85 | 3,545,126.16 | 49,554.76 |
| **TOTAL DISBURSEMENTS** | $ 2,398,792.67 | $ 5,543,008.06 | $ 4,176,783.64 | $ 681,212.24 |

4)  This case was originally filed under chapter 7 on  06/30/2015 .  The case was pending for 32 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/20/2018                    By:/s/John Patrick Lowe, Trustee
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE - SEE EX. A. | 1121-000 | 6,202.79 |
| Liquidation of Other Schedule B Personal Property (not listed above) | 1129-000 | 51.00 |
| BANK ACCOUNT - AMEGY BANK ACCOUNT NO. 0003810992 A | 1129-000 | 56,070.32 |
| PATENTS, COPYRIGHTS & OTHER INTELLE | 1129-000 | 515,000.00 |
| OFFICE EQUIPMENT, FURNISHINGS & SUP | 1129-000 | 59,806.50 |
| Liquidation of Other Schedule B Personal Property (not listed above) | 1129-002 | -51.00 |
| UNSCHEDULED ASSET - BANK ACCOUNT | 1229-000 | 2,900.59 |
| UNSCHEDULED ASSET - PETTY CASH | 1229-000 | 56.48 |
| UNSCHEDULED ASSET - BENCOR, LLC (3 TRANSFERS) | 1241-000 | 6,000.00 |
| UNSCHEDULED ASSET - ITM (2 TRANSFERS) | 1241-000 | 5,410.00 |
| UNSCHEDULED ASSET - AMERICAN EXPRESS (1 TRANSFER) | 1241-000 | 7,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| UNSCHEDULED ASSET - ABIP (1 TRANSFER) | 1241-000 | 5,250.00 |
| UNSCHEDULED ASSET - AT&T CLASS ACTION | 1249-000 | 2.83 |
| UNSCHEDULED ASSET - MORGAN STANLEY FEE REFUND | 1290-000 | 55.96 |
| UNSCHEDULED ASSET - UNCLAIMED PROPERTY | 1290-000 | 16,956.77 |
| TOTAL GROSS RECEIPTS | | $681,212.24 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Amegy Bank P.O. Box 27459 Houston, TX 77227-7459 | | 157,000.00 | NA | NA | 0.00 |
| 43A | 4M HR LOGISTICS, LLC- PROM NOTE | 4210-000 | NA | 131,527.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 45 | AMEGY BANK NATIONAL ASSOCIATION | 4210-000 | NA | 98,919.07 | 0.00 | 0.00 |
| 39 | SABIC POLYMERSHAPES, LLC | 4210-000 | NA | 239,424.12 | 239,424.12 | 239,424.12 |
| 01-2 | BEXAR COUNTY | 4700-000 | NA | 58,030.96 | 58,030.96 | 58,030.96 |
| 01-1 | BEXAR COUNTY TAX ASSESSOR COLLECTOR | 4700-000 | NA | 42,921.27 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 157,000.00 | $ 570,822.42 | $ 297,455.08 | $ 297,455.08 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOHN PATRICK LOWE | 2100-000 | NA | 37,310.61 | 37,310.61 | 37,310.61 |
| JOHN PATRICK LOWE | 2200-000 | NA | 21,313.39 | 21,313.39 | 21,313.39 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 182.17 | 182.17 | 182.17 |
| JOAN SUMMERSETT | 2410-000 | NA | 15,998.28 | 15,998.28 | 15,998.28 |
| CPS ENERGY | 2420-000 | NA | 9,201.44 | 9,201.44 | 9,201.44 |
| JACKSON WALKER L.L.P. | 2420-000 | NA | 7,600.00 | 7,600.00 | 7,600.00 |
| JOSEPH L. PEDROTTI | 2420-000 | NA | 5,205.80 | 5,205.80 | 5,205.80 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SAN ANTONIO WATER SYSTEM | 2420-000 | NA | 77.16 | 77.16 | 77.16 |
| JACKSON WALKER LLP | 2420-002 | NA | -7,600.00 | -7,600.00 | -7,600.00 |
| FIRST NATIONAL BANK OF VINITA | 2600-000 | NA | 4,102.96 | 4,102.96 | 4,102.96 |
| CLERK, U.S. BANKRUPTCY COURT | 2700-000 | NA | 2,102.00 | 2,102.00 | 2,102.00 |
| LOGIX COMMUNICATIONS | 2990-000 | NA | 35,699.27 | 0.00 | 0.00 |
| MEL T. DAVIS | 2990-000 | NA | 6,880.35 | 6,880.35 | 6,880.35 |
| USPTO | 2990-000 | NA | 120.00 | 120.00 | 120.00 |
| UVALDE POSTAL EXPRESS | 2990-000 | NA | 292.40 | 292.40 | 292.40 |
| JACKSON WALKER L.L.P. | 3210-000 | NA | 35,632.00 | 35,632.00 | 35,632.00 |
| JACKSON WALKER LLP | 3210-002 | NA | -14,250.00 | -14,250.00 | -14,250.00 |
| JACKSON WALKER L.L.P. | 3220-000 | NA | 11,459.50 | 11,459.50 | 11,459.50 |
| GROFF & ROTHE, CPA'S | 3410-000 | NA | 9,042.50 | 9,042.50 | 9,042.50 |
| GROFF & ROTHE, CPA'S | 3420-000 | NA | 212.22 | 212.22 | 212.22 |
| MEL T. DAVIS | 3610-000 | NA | 8,978.63 | 8,978.63 | 8,978.63 |
| MEL DAVIS | 3620-000 | NA | 0.99 | 0.99 | 0.99 |
| IPX, INC. | 3731-000 | NA | 180,250.00 | 180,250.00 | 180,250.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RECEIVABLES CONTROL CORPORATION | 3991-000 | NA | 90.00 | 90.00 | 90.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 369,901.67 | $ 334,202.40 | $ 334,202.40 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13-1 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 366,407.12 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 366,407.12 | $ 0.00 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 4M HR Logistics, LLC-Prom Note 3660 Thousand Oak, Bldg 1, Ste 116 San Antonio, TX 78247 | | 32,697.71 | NA | NA | 0.00 |
| | A.E. Petsche Co., Inc. P. O. Box 910195 Dallas, TX 75391 | | 1,490.36 | NA | NA | 0.00 |
| | AT&E 322 W. Nakoma St. San Antonio, TX 78216 | | 1,307.66 | NA | NA | 0.00 |
| | AT&T Teleconference Service P. O. Box  2840 Omaha, NE 68103 | | 89.41 | NA | NA | 0.00 |
| | Accufleet International, Inc. 1959 South Starpoint Drive Houston, TX 77032 | | 9,335.00 | NA | NA | 0.00 |
| | Accutronics Inc P. O. Box 100478 San Antonio, TX 78201 | | 368.05 | NA | NA | 0.00 |
| | Advanced Avionics Technologies 1100 Dunman Drive Georgetown, TX 78628 | | 425.00 | NA | NA | 0.00 |
| | Aero Comfort 1202 Triplett San Antonio, TX 78216 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aero Nasch Aviation 6849 Hayvenhurst Avenue Van Nuys, CA 91406 | | 20,054.00 | NA | NA | 0.00 |
| | Ally P. O. Box 380902 Bloomington, MN 55438-090 | | 499.51 | NA | NA | 0.00 |
| | Alonzo.Bacarisse Irvine+Palmer 4801 NW Loop 410 Ste 725 San Antonio, TX 78229-530 | | 11,000.00 | NA | NA | 0.00 |
| | Altex Electronics, Ltd 11342 N IH 35 San Antonio, TX 78233 | | 468.72 | NA | NA | 0.00 |
| | Averitt Express P. O. Box 102197 Atlanta, GA 38502 | | 1,873.92 | NA | NA | 0.00 |
| | BHE & Associates 12002 Warfield Suite 250 San Antonio, TX 78216 | | 14,260.46 | NA | NA | 0.00 |
| | Bencor, LLC P. O. Box  521 Brenham, TX 77834 | | 19,000.00 | NA | NA | 0.00 |
| | Boeing Aircraft Company 3003 W. Casino Rd. Everett, WA 98204 | | 277.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CCP Industries Inc. P. O. Box 73627 Cincinnati, OH 44193 | | 1,399.96 | NA | NA | 0.00 |
| | CRSA Computer Rescue! Inc. 2434 Brockton San Antonio, TX 78217 | | 1,699.15 | NA | NA | 0.00 |
| | Carlisle Enterprises, LLC. P. O. Box 1565 Rancho Santa Fe, CA 92067 | | 262,500.00 | NA | NA | 0.00 |
| | Cincinnati Ins. Co. P. O. Box 145620 Cincinnati, OH 45250 | | 2,661.00 | NA | NA | 0.00 |
| | Cintas First Aid & Saftey P. O. Box 740855 Cincinnati, OH 452740855 | | 751.62 | NA | NA | 0.00 |
| | City Public Service Po Box 2678 San Antonio, TX 78289-000 | | 870.57 | NA | NA | 0.00 |
| | Clearview Glass LLC 827 N. Main Boerne, TX 78006 | | 1,634.58 | NA | NA | 0.00 |
| | Commercial Services Of S.A, LP 10038 Iota Dr San Antonio, TX 78217 | | 1,013.04 | NA | NA | 0.00 |
| | Conway Western Express 8101 Bagby Dr Austin, | | 748.64 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cox Manufacturing Company, Inc 5500 N. Loop 1604 East San Antonio, TX 782474690 | | 0.00 | NA | NA | 0.00 |
| | Dennis Dunn 5731 Meadows Del Mar San Diego, CA 92130 | | 328.80 | NA | NA | 0.00 |
| | Diab Sales Inc., Dept 2299 P. O. Box 122299 Dallas, TX 78312 | | 1,626.00 | NA | NA | 0.00 |
| | Dichtomatik 14445 Heathrow Forest Parkway Houston, TX 77032 | | 2,155.00 | NA | NA | 0.00 |
| | Digi-Key 701 Brooks Ave. South P.O. Box 677 Thief River Falls, MN 56701 | | 128.05 | NA | NA | 0.00 |
| | E.I.S., Lock Box, File No. 98059 P.O. Box 98059 Chicago, IL 60693-805 | | 104.50 | NA | NA | 0.00 |
| | Element Materials Technology 2200 222nd Street SE Bothwell, WA 98021 | | 0.00 | NA | NA | 0.00 |
| | Exostar 13241 Woodland Park Road Suite 400 Herndon, VA 20171 | | 111.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | F.Hall - AAA Service 6338 N New Braunfels # 158 San Antonio, TX 78209 | | 625.65 | NA | NA | 0.00 |
| | Flame Safe Chemical Corporation 2653 Warfield Avenue Fort Worth, TX 76106 | | 197.50 | NA | NA | 0.00 |
| | Gem Tech Products, Inc. 501 Industrial Blvd Grapevine, TX 76051 | | 208.87 | NA | NA | 0.00 |
| | Grainger, Inc. Dept. 816061220 P. O. Box 419267 Kansas City, MO 64141 | | 1,541.34 | NA | NA | 0.00 |
| | Harrel Overhead Door P.O. Box 700588 San Antonio, TX 78270-058 | | 116.91 | NA | NA | 0.00 |
| | Haydon - Kerk  Motion Solutions P. O. Box  415382 Boston, MA 02241 | | 1,000.32 | NA | NA | 0.00 |
| | Helical Products Co. Inc. P.O. Box 1069 Santa Maria, CA 93456 | | 591.16 | NA | NA | 0.00 |
| | Herb Curry, Inc. P. O. Box 753 Mt. Vernon, IN 47620 | | 4,760.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hunterdouglas 62567 Collections Center Drive Chicago, IL 60693 | | 14,215.70 | NA | NA | 0.00 |
| | I T M, Ltd-Prom Note 5925 Corridor Parkway Schertz, TX 78154 | | 53,509.44 | NA | NA | 0.00 |
| | Inspectech Aero Service, Inc. 240 SW 34th Street Ft. Lauderdale International Airport Ft. Lauderdale, FL 33315 | | 40,154.44 | NA | NA | 0.00 |
| | Inspectech-Prom Note 240 SW 34th Street Ft. Lauderdale, FL 33315 | | 18,075.96 | NA | NA | 0.00 |
| | Jackson Walker L.L.P. P. O. Box 130989 Dallas, TX 75313 | | 28,113.37 | NA | NA | 0.00 |
| | Larson - Juhl P. O. Box 102431 Atlanta, GA 30368 | | 5,157.78 | NA | NA | 0.00 |
| | Lee Spring Co. 140 58th Street Brooklyn, NY 11220 | | 109.00 | NA | NA | 0.00 |
| | Lone Star Reprographics Inc. 227 W. Nakoma San Antonio, TX 78216 | | 250.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MPS Storage, Inc. P. O. Box 701252 San Antonio, TX 78270 | | 825.00 | NA | NA | 0.00 |
| | Metlife Group Benefits P. O. Box 804466 Kansas City, MO 64180-446 | | 150.33 | NA | NA | 0.00 |
| | Mike Spraggins 105 Lariat San Antonio, TX 78232 | | 599,363.28 | NA | NA | 0.00 |
| | Mike Spraggins 105 Lariat San Antonio, TX 78232 | | 54,000.00 | NA | NA | 0.00 |
| | Minarik Corporation 62303 Collections Center Drive Chicago, IL 60683 | | 36,226.18 | NA | NA | 0.00 |
| | N F I B P. O. Box 305043 Nashville, TN | | 550.00 | NA | NA | 0.00 |
| | Nappco Fastener Co., Inc. P O Box 55586 Houston, TX 77255 | | 660.00 | NA | NA | 0.00 |
| | O&S Precision, Inc. 7868 Deering Ave Canoga Park, CA 91304 | | 340.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Office Depot Inc. P. O. Box 70025 Los Angeles, CA 90074 | | 309.64 | NA | NA | 0.00 |
| | Ouick-Way Stampings,Inc. P. O. Box 458 Euless, TX 76039 | | 519.79 | NA | NA | 0.00 |
| | Pack Mark Shipping Inc. 1375 E Bitters San Antonio, TX 78216 | | 992.72 | NA | NA | 0.00 |
| | Phil Sauder 6074 Ledgeview Dr. Peninsula, OH 44264 | | 533.40 | NA | NA | 0.00 |
| | Pitney Bowes Inc. P. O. Box 371896 Pittsburgh, PA 15250 | | 302.50 | NA | NA | 0.00 |
| | Praxair Distribution, Inc. Dept 0812 P. O. Box 120812 Dallas, TX 75312 | | 182.17 | NA | NA | 0.00 |
| | Prestige Plating, Inc. 2103 Blanco Rd. San Antonio, TX 78212 | | 370.00 | NA | NA | 0.00 |
| | Quaker City Plating 11729 E. Washington Blvd Whittier, CA 90606 | | 620.00 | NA | NA | 0.00 |
| | Quint, LLC 820 Gessner Ste 1350 Houston, TX 77024 | | 194.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | R.S. Hughes Co. Inc. 5018 Service Center Drive San Antonio, TX 78218 | | 4,662.63 | NA | NA | 0.00 |
| | Richard W. Madsen, Esq. Attorney-Concultant P. O. Box 634 Bonita, CA 91908 | | 1,650.00 | NA | NA | 0.00 |
| | Sabic Polymershapes 24482 Network Place Chicago, IL 60673 | | 0.00 | NA | NA | 0.00 |
| | Sabic Polymershapes-Prom Note 9930 Kincey Ave. Huntersville, NC 28078 | | 34,432.61 | NA | NA | 0.00 |
| | San Antonio Water System 1001 E. Market Street P.O. Box 2449 San Antonio, TX 78298 | | 123.36 | NA | NA | 0.00 |
| | Sankey Equipment Co. Inc. 925 Avenue B San Antonio, TX 78215 | | 81.16 | NA | NA | 0.00 |
| | Staff--Force P. O. Box 730605 Dallas, TX 75373-060 | | 3,466.15 | NA | NA | 0.00 |
| | Steecon 5362 Industrial Drive Huntington Beach, FL 92649 | | 3,195.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Swiff Train Company 2500 Agnes St Po Box 9095 Corpus Christi, TX 78469 | | 6,943.37 | NA | NA | 0.00 |
| | Temtex 4208 S. General Bruce Dr. Temple, TX 76502 | | 0.00 | NA | NA | 0.00 |
| | The Home Depot, Inc. Dept 32-2149045746 P. O. Box 183175 Columbus, OH 43218-317 | | 855.74 | NA | NA | 0.00 |
| | Totally Texas Technology 50B Fano St. Arcadia, CA 91006 | | 10,020.06 | NA | NA | 0.00 |
| | Triangle Reproductions Inc. Po Box 17214 San Antonio, TX 78217 | | 590.00 | NA | NA | 0.00 |
| | U.P.S. P. O. Box  7247-0244 Philadelphia, PA 19170 | | 402.30 | NA | NA | 0.00 |
| | Valero Marketing & Supply Co., Fleet Ser P. O. Box 300 Amarillo, TX 79105-030 | | 134.22 | NA | NA | 0.00 |
| | Ward Development & Mfg. Inc. 11512 Nacogdoches San Antonio, TX 78217 | | 6,847.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wright Metal Finishing, LLC 106 Wildwood Ranch Rd. Adkins, TX 78101 | | 2,902.00 | NA | NA | 0.00 |
| 43B | 4M HR LOGISTICS, LLC- PROM NOTE | 7100-000 | 14,270.53 | 15,635.22 | 0.00 | 0.00 |
| 24 | A T & T MOBILITY II LLC | 7100-000 | 782.71 | 1,519.56 | 1,519.56 | 21.24 |
| 22 | AAA AIR SUPPORT | 7100-000 | 970.00 | 970.00 | 970.00 | 13.56 |
| 08 | ALAMO PLATING, INC. | 7100-000 | 427.00 | 427.00 | 427.00 | 5.97 |
| 16 | ALTITUDE AEROSPACE INTERIORS LTD (A | 7100-000 | NA | 46,128.07 | 46,128.07 | 644.79 |
| 49 | AMERICAN EXPRESS BANK, FSB | 7100-000 | 0.00 | 7,500.00 | 7,500.00 | 104.84 |
| 18 | AVIATION ENGINEERING CONSULTANTS OF | 7100-000 | 5,653.57 | 5,882.56 | 5,882.56 | 82.23 |
| 33 | CARLISLE ENTERPRISES, LLC. | 7100-000 | NA | 262,500.00 | 0.00 | 0.00 |
| 14 | CLEANING IDEAS | 7100-000 | 395.64 | 395.64 | 395.64 | 5.53 |
| 34 | DAVID L. CANEDO | 7100-000 | NA | 12,000.00 | 12,000.00 | 167.74 |
| 35 | DAVID L. CANEDO | 7100-000 | 17,751.81 | 17,751.81 | 17,751.81 | 248.14 |
| 37 | DAVID L. CANEDO | 7100-000 | 14,175.00 | 14,175.00 | 14,175.00 | 198.14 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 36 | DAVID L. CANEDO, TRUSTEE, | 7100-000 | NA | 38,409.00 | 0.00 | 0.00 |
| 46 | DETWEILER FAMILY TRUST, DATED JULY | 7100-000 | NA | 3,553.13 | 0.00 | 0.00 |
| 44 | DUANE MORRIS LLP | 7100-000 | NA | 19,204.00 | 0.00 | 0.00 |
| 23 | F. LIST BRASIL INTERIORES DE AERONA | 7100-000 | 103,200.00 | 103,200.00 | 103,200.00 | 1,442.56 |
| 17 | FEDEX TECH CONNECT INC AS ASSIGNEE | 7100-000 | 5,385.04 | 6,863.51 | 6,863.51 | 95.94 |
| 06 | FRANKS MANUFACTURING CO., INC. | 7100-000 | 7,853.00 | 7,907.00 | 7,907.00 | 110.53 |
| 15 | G&K SERVICES | 7100-000 | 246.96 | 1,798.00 | 1,798.00 | 25.13 |
| 04 | GRACO SUPPLY CO REMITTANCE PROCESSI | 7100-000 | 480.47 | 2,121.88 | 2,121.88 | 29.66 |
| 27 | I T M, LTD | 7100-000 | 95,086.01 | 301,380.83 | 301,380.83 | 4,212.79 |
| 13-2 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 41 | JET AVIATION AG | 7100-000 | 1,575.00 | 58,830.15 | 58,830.15 | 822.34 |
| 40-1 | JOAN SUMMERSETT | 7100-000 | NA | 10,317.19 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 40-2 | JOAN SUMMERSETT | 7100-000 | NA | 34,152.19 | 0.00 | 0.00 |
| 40-3 | JOAN SUMMERSETT | 7100-000 | NA | 37,492.19 | 0.00 | 0.00 |
| 40-4 | JOAN SUMMERSETT | 7100-000 | NA | 34,152.19 | 34,152.19 | 477.39 |
| 48 | L-3 COMMUNICATIONS INTEGRATED SYSTE | 7100-000 | NA | 556,387.50 | 556,387.50 | 7,777.34 |
| 05 | L.K. JORDAN & ASSOCIATES | 7100-000 | 19,895.58 | 19,915.19 | 19,915.19 | 278.38 |
| 25-1 | LOGIX COMMUNICATIONS | 7100-000 | 1,158.80 | 1,403.60 | 1,403.60 | 19.62 |
| 20 | MICHAEL R. SPRAGGINS | 7100-000 | 440,783.36 | 493,350.00 | 493,350.00 | 6,896.18 |
| 12 | MICROMO ELECTRONICS, INC. | 7100-000 | 19,230.00 | 17,288.00 | 17,288.00 | 241.66 |
| 31 | MINARIK CORPORATION | 7100-000 | NA | 36,226.18 | 36,226.18 | 506.38 |
| 28 | MSA AIRCRAFT PRODUCTS, INC. | 7100-000 | NA | 25,497.00 | 0.00 | 0.00 |
| 29 | MSA AIRCRAFT PRODUCTS, INC. | 7100-000 | NA | 153,636.00 | 0.00 | 0.00 |
| 03-1 | MSC INDUSTRIAL SUPPLY CO. | 7100-000 | NA | 8,750.11 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 03-2 | MSC INDUSTRIAL SUPPLY CO. | 7100-000 | 8,750.11 | 8,750.11 | 8,750.11 | 122.31 |
| 07 | PAULSTRA SNC | 7100-000 | 6,630.00 | 6,630.00 | 6,630.00 | 92.68 |
| 02 | PROFESSIONAL TESTING | 7100-000 | 28,084.29 | 28,174.29 | 28,174.29 | 393.83 |
| 19 | TIMOTHY E. SCHWEITZER | 7100-000 | 13,725.70 | 13,725.70 | 13,725.70 | 191.86 |
| 21 | TIMOTHY E. SCHWEITZER | 7100-000 | NA | 14,661.35 | 14,661.35 | 204.94 |
| 47-1 | TWI GROUP, INC. | 7100-000 | NA | 4,786.66 | 0.00 | 0.00 |
| 47-2 | TWI GROUP, INC. | 7100-000 | 3,786.66 | 4,786.66 | 4,786.66 | 66.91 |
| 26 | UKIP MEDIA & EVENTS LIMITED | 7100-000 | 7,846.50 | 9,390.24 | 9,390.24 | 131.26 |
| 32 | ULINE SHIPPING SHIPPING SUPPLIES | 7100-000 | 906.39 | 906.39 | 906.39 | 12.67 |
| 30 | ZIEGLER FAMILY TRUST, DTD. 7-26-198 | 7100-000 | NA | 76,818.00 | 0.00 | 0.00 |
| 11 | HAECO CABIN SOLUTIONS | 7100-001 | 36,355.31 | 36,355.31 | 36,355.31 | 508.18 |
| 42 | LUFTHANSA TECHNIK AG | 7100-001 | NA | 335,146.67 | 335,146.67 | 4,684.77 |
| 10 | TALCO AVIATION | 7100-001 | 54,433.77 | 71,433.77 | 71,433.77 | 998.52 |
| 09 | TECHNO-COATINGS | 7100-001 | 0.00 | 327.00 | 327.00 | 4.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 38 | THE BOEING COMPANY | 7100-001 | NA | 1,267,265.00 | 1,267,265.00 | 17,714.18 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 2,241,792.67 | $ 4,235,876.85 | $ 3,545,126.16 | $ 49,554.76 |

# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page:    1

Exhibit 8

| Case No: | 15-51552 | RBK | Judge: RONALD B. KING |
|---|---|---|---|

Case Name:   MSA AIRCRAFT PRODUCTS, INC.

For Period Ending:  02/20/18

Trustee Name:        John Patrick Lowe, Trustee

Date Filed (f) or Converted (c):   06/30/15 (f)

341(a) Meeting Date:     07/28/15

Claims Bar Date:        09/29/15

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. | BANK ACCOUNT - AMEGY BANK ACCOUNT NO. 1000926 AMOU    Amegy Bank Account No. 1000926 Amount unknown.  Debtor was unable to access account data. | 0.00 | 0.00 | | 0.00 | FA |
| 2. | BANK ACCOUNT - AMEGY BANK ACCOUNT NO. 0003810992 A    Amegy Bank Account No. 0003810992 Amount unknown.  Debtor was unable to access account data. | 0.00 | 0.00 | | 56,070.32 | FA |
| 3. | SECURITY DEPOSIT - RENT DEPOSIT (WITH LANDLORD) | 16,800.00 | 0.00 | | 0.00 | FA |
| 4. | ACCOUNTS RECEIVABLE - SEE EX. A.    LIENHOLDER:  AMEGY BANK $157,000.00.    TRUSTEE'S MOTION TO AUTHORIZE AMEGY BANK NA TO TURN OVER EXCESS COLLECTIONS OF FACTORED AND COLLATERALIZED ACCOUNTS RECEIVABLE TO THE CHAPTER 7 TRUSTEE FILED 01/08/16, DOCKET. NO. 69.    ORDER GRANTING MOTION TO AUTHORIZE AMEGY BANK NA TO TURN OVER EXCESS COLLECTIONS FO FACTORED AND COLLATERALIZED ACCOUNTS RECEIVABLE TO THE CHAPTER 7 TRUSTEE FILED 02/01/16, DOCKET NO. 74. | 604,308.00 | 0.00 | | 6,202.79 | FA |
| 5. | PATENTS, COPYRIGHTS & OTHER INTELLE    Misc. Patents 4,679,610 2,069,830 6,065,523 6,745,810 5,082,043 Des 331,215 6,230,784 6,758,255 2,066,706 5,816,307 6,460,805 6,832,641 Canadian Patent 2,668,080 Patents pending for new Boeing commercial window and over ride generator Trademarks: MSA; ACCORDIA 5,642,022 5,954,109 6,481,486 6,915,988    MOTION FOR AUTHORITY TO SELL CERTAIN ASSETS OF THE BANKRUPTCY ESTATE TO AEROCON ENGINEERING | Unknown | 0.00 | | 515,000.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No: | 15-51552     RBK    Judge: RONALD B. KING |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Date Filed (f) or Converted (c): | 06/30/15 (f) |
| 341(a) Meeting Date: | 07/28/15 |
| Claims Bar Date: | 09/29/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| COMPANY FREE AND CLEAR OF LIENS FILED 12/04/15, DOCKET NO. 59.<br><br>ORDER AUTHORIZING SALE OF CERTAIN ASSETS OF THE BANKRUPTCY ESTATE FREE AND CLEAR OF LIENS FILED 12/21/15, DOCKET NO. 63.<br><br>REPORT OF SALE FILED 01/07/16, DOCKET NO. 66.<br>6. OFFICE EQUIPMENT, FURNISHINGS & SUP<br>  Misc office equipment, desks, computers, files (at book value)<br><br>MOTION FOR AUTHORITY TO SELL ASSETS OF THE BANKRUPTCY ESTATE FREE AND CLEAR OF LIENS FILED 08/06/15, DOCKET NO. 17.<br><br>ORDER AUTHORIZING SALE OF ASSETS OF THE BANKRUPTCY ESTATE FREE AND CLEAR OF LIENS FILED 08/14/15, DOCKET NO. 23.<br><br>SALES PROCEEDS IN THE AMOUNT OF $58,727.50 ALSO PERTAIN TO SALE OF ASSET NO. 7 AND ASSET NO. 8.<br><br>REPORT OF SALE FILED 09/30/15, DOCKET NO. 39.<br><br>SUPPLEMENTAL REPORT OF SALE FILED 10/26/15, DOCKET NO. 51.<br><br>SECOND SUPPLEMENTAL REPORT OF SALE FILED 02/22/16, DOCKET NO. 75. | 218,000.00 | 0.00 | | 59,806.50 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

FORM 1
of 52

Page: 3

Exhibit 8

| | |
|---|---|
| Case No: | 15-51552    RBK    Judge: RONALD B. KING |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Date Filed (f) or Converted (c): | 06/30/15 (f) |
| 341(a) Meeting Date: | 07/28/15 |
| Claims Bar Date: | 09/29/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| AMENDED SECOND SUPPLEMENTAL REPORT OF SALE FILED 02/29/16, DOCKET NO. 78.<br><br>THIRD SUPPLEMENTAL REPORT OF SALE FILED 06/30/16, DOCKET NO. 92.<br>7. MACHINERY, FIXTURES, EQUIP & SUPPLI<br>  Equipment, tooling, machinery (at book value)<br><br>MOTION FOR AUTHORITY TO SELL ASSETS OF THE BANKRUPTCY ESTATE FREE AND CLEAR OF LIENS FILED 08/06/15, DOCKET NO. 17.<br><br>ORDER AUTHORIZING SALE OF ASSETS OF THE BANKRUPTCY ESTATE FREE AND CLEAR OF LIENS FILED 08/14/15, DOCKET NO. 23.<br><br>SALES PROCEEDS IN THE AMOUNT OF $58,727.50 ALSO PERTAIN TO SALE OF ASSET NO. 5 AND ASSET NO. 8.<br><br>REPORT OF SALE FILED 09/30/15, DOCKET NO. 39.<br><br>SUPPLEMENTAL REPORT OF SALE FILED 10/26/15, DOCKET NO. 51.<br><br>AMENDED SECOND SUPPLEMENTAL REPORT OF SALE FILED 02/29/16, DOCKET NO. 78. | 800,000.00 | 0.00 | | 0.00 | FA |
| 8. INVENTORY - AS OF 5/31/15 | 2,055,903.00 | 0.00 | | 0.00 | FA |

Ver: 20.00g

FORM 1
of 52

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 4

Exhibit 8

| | | |
|---|---|---|
| Case No: | 15-51552 RBK Judge: RONALD B. KING | |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. | |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Date Filed (f) or Converted (c): | 06/30/15 (f) |
| 341(a) Meeting Date: | 07/28/15 |
| Claims Bar Date: | 09/29/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| MOTION FOR AUTHORITY TO SELL ASSETS OF THE BANKRUPTCY ESTATE FREE AND CLEAR OF LIENS FILED 08/06/15, DOCKET NO. 17.  ORDER AUTHORIZING SALE OF ASSETS OF THE BANKRUPTCY ESTATE FREE AND CLEAR OF LIENS FILED 08/14/15, DOCKET NO. 23.  SALES PROCEEDS IN THE AMOUNT OF $58,727.50 ALSO PERTAIN TO SALE OF ASSET NO. 6 AND ASSET NO. 7.  REPORT OF SALE FILED 09/30/15, DOCKET NO. 39.  SUPPLEMENTAL REPORT OF SALE FILED 10/26/15, DOCKET NO. 51.  AMENDED SECOND SUPPLEMENTAL REPORT OF SALE FILED 02/29/16, DOCKET NO. 78. | | | | | |
| 9. UNSCHEDULED ASSET - BANK ACCOUNT (u) FROST BUSINESS SAVINGS ACCOUNT NO. 97 9606483. | 0.00 | 0.00 | | 2,900.59 | FA |
| 10. UNSCHEDULED ASSET - MORGAN STANLEY FEE REFUND (u) | 0.00 | 0.00 | | 55.96 | FA |
| 11. UNSCHEDULED ASSET - PETTY CASH (u) | 0.00 | 0.00 | | 56.48 | FA |
| COINS IN PETTY CASH DRAWER RECEIVED BY TRUSTEE ON 11/07/15 FROM MEL DAVIS. PETTY CASH ALSO INCLUDE FOREIGN CURRENCY, EUROS. U.S. COINS ROLLED AND CONVERTED TO CURRENCY ($14.36 LESS .59 MONEY ORDER FEE = $13.77). BLANK $20.00 MONEY ORDER (DATED 2013, POST OFFICE SAID MONEY ORDER STILL GOOD) IN PETTY | | | | | |

FORM 1
of 52

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 15-51552 | RBK | Judge: RONALD B. KING |
|---|---|---|---|
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. | | |

| Trustee Name: | John Patrick Lowe, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 06/30/15 (f) |
| 341(a) Meeting Date: | 07/28/15 |
| Claims Bar Date: | 09/29/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| CASH DRAWER ALSO DEPOSITED. | | | | | |
| 12. UNSCHEDULED ASSET - BENCOR, LLC (3 TRANSFERS) (u) | 0.00 | 0.00 | | 6,000.00 | FA |
| STATEMENT OF FINANCIAL AFFAIRS DISCLOSES THREE TRANSFERS TO BENCOR WITHIN 90 DAYS:  04/14/15 $7,000.00; 05/12/15 $7,000.00; AND 06/11/15 $7,000.00. | | | | | |
| MOTION TO APPROVE AN AGREEMENT IN SETTLEMENT OF THE DEFAULT JUDGMENT IN NO. 16-5046-RBK AGAINST BENCOR, LLC FILED 08/16/16, DOCKET NO. 94. | | | | | |
| AGREED ORDER GRANTING MOTION TO APPROVE AN AGREEMENT IN SETTLEMENT OF THE DEFAULT JUDGMENT IN NO. 16-5046-RBK AGAINST BENCORE, LLC FILED 09/14/16, DOCKET NO. 96. | | | | | |
| 13. UNSCHEDULED ASSET - ITM (2 TRANSFERS) (u) | 0.00 | 0.00 | | 5,410.00 | FA |
| STATEMENT OF FINANCIAL AFFAIRS DISCLOSES TWO TRANSFERS TO ITM WITHIN 90 DAYS:  05/12/15 $12,088.68 AND 06/11/15 $6,688.68. | | | | | |
| MOTION TO APPROVE AN AGREEMENT IN SETTLEMENT OF ADVERSARY PROCEEDING NO. 16-5048-RBK AGAINST ITM PARTNERS, LTD. FILED 08/19/16, DOCKET NO. 95. | | | | | |
| AGREED ORDER GRANTING MOTION TO APPROVE AN AGREEMENT IN SETTLEMENT OF ADVERSARY PROCEEDING NO. 16-5048-RBK AGAINST ITM PARTNERS, LTD. FILED 09/14/16, DOCKET NO. 97. | | | | | |
| 14. UNSCHEDULED ASSET - AMERICAN EXPRESS (1 TRANSFER) | 0.00 | 0.00 | | 7,500.00 | FA |

Ver: 20.00g

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 6

Exhibit 8

| Case No: | 15-51552 RBK Judge: RONALD B. KING | Trustee Name: | John Patrick Lowe, Trustee |
|---|---|---|---|
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. | Date Filed (f) or Converted (c): | 06/30/15 (f) |
| | | 341(a) Meeting Date: | 07/28/15 |
| | | Claims Bar Date: | 09/29/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| (u) STATEMENT OF FINANCIAL AFFAIRS DISCLOSES THE TRANSFER OF $10,000.00 TO AMERICAN EXPRESS ON 06/19/15. ADVERSARY PROCEEDING NO. 16-5020-RBK, COMPLAINT AGAINST AMERICAN EXPRESS COMPANY TO AVOID AND RECOVER A PREFERENTIAL TRANSFER FILED 03/21/16, DOCKET NO. 81 IN THE BANKRUPTCY CASE. MOTION TO APPROVE AN AGREEMENT IN SETTLEMENT OF ADVERSARY PROCEEDING NO. 16-5020-RBK AGAINST AMERICAN EXPRESS COMPANY FILED 04/19/16, DOCKET NO. 82. AGREED ORDER GRANTING MOTION TO APPROVE AN AGREEMENT IN SETTLEMENT OF ADVERSARY PROCEEDING NO. 16-5020-RBK AGAINST AMERICAN EXPRESS COMPANY FILED 05/18/16, DOCKET NO. 85. | | | | | |
| 15. UNSCHEDULED ASSET - ABIP (1 TRANSFER) (u) STATEMENT OF FINANCIAL AFFAIRS DISCLOSES A TRANSFER IN THE AMOUNT OF $7,500.00 TO ABIP ON 05/12/15. ADVERSARY PROCEEDING NO. 16-5030-RBK, COMPLAINT AGAINST ABIP, PC TO AVOID AND RECOVER A PREFERENTIAL TRANSFER FILED 04/27/16, DOCKET NO. 83 IN THE BANKRUPTCY CASE. MOTION TO APPROVE AN AGREEMENT IN SETTLEMENT OF ADVERSARY PROCEEDING NO. 16-5030-RBK AGAINST ABIP, | 0.00 | 0.00 | | 5,250.00 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 28)*

Ver: 20.00g

FORM 1
Page 1 of 52

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 7

Exhibit 8

| Case No: | 15-51552 | RBK | Judge: RONALD B. KING |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. | | |

| Trustee Name: | John Patrick Lowe, Trustee |
| Date Filed (f) or Converted (c): | 06/30/15 (f) |
| 341(a) Meeting Date: | 07/28/15 |
| Claims Bar Date: | 09/29/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| PC FILED 05/17/16, DOCKET NO. 84. | | | | | |
| AGREED ORDER GRANTING MOTION TO APPROVE AN AGREEMENT IN SETTLEMENT OF ADVERSARY PROCEEDING NO. 16-5030-RBK AGAINST ABIP, PC. | | | | | |
| 16. UNSCHEDULED ASSET - CREDIT BALANCE (u) | 0.00 | 0.00 | | 0.00 | FA |
| CREDIT BALANCE WITH THE EUROPEAN AVIATION SAFETY AGENCY IN COLOGNE, GERMANY IN THE AMOUNT OF 855 EUROS (FOR THE EASA REPAIR LICENSE). 855 EUR EQUALS $959.39 US DOLLARS AS OF 04/15/16. | | | | | |
| 17. UNSCHEDULED ASSET - AT&T CLASS ACTION (u) | 0.00 | 0.00 | | 2.83 | FA |
| A CLAIM IN THE CLASS ACTION AT&T MOBILITY WIRELESS DATA SERVICES SALES TAX LITIGATION. | | | | | |
| 18. UNSCHEDULED ASSET - CONTENTS OF LEASED UNITS (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| CONTENTS OF STORAGE UNITS LEASED BY THE DEBTOR FROM MPS STORAGE, INC. NEAR FLORESVILLE, TEXAS. | | | | | |
| MOTION TO ABANDON THE CONTENTS OF CERTAIN LEASED STORAGE UNITS FILED 08/07/15, DOCKET NO. 20. | | | | | |
| ORDER GRANTING TRUSTEE'S MOTION TO ABANDON THE CONTENTS OF CERTAIN LEASED STORAGE UNITS FILED 09/22/15, DOCKET NO. 37. | | | | | |
| 19. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 20. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 21. UNSCHEDULED ASSET - UNCLAIMED PROPERTY (u) | 0.00 | 0.00 | | 16,956.77 | FA |
| TEXAS UNCLAIMED PROPERTY. MSA AIRCRAFT INTERIOR PRODUCTS $40.95; MSA AIRCRAFT PRODUCTS INC $56.00, | | | | | |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 29)*

Ver: 20.00g

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 8

Exhibit 8

Case No: 15-51552 RBK Judge: RONALD B. KING
Case Name: MSA AIRCRAFT PRODUCTS, INC.

Trustee Name: John Patrick Lowe, Trustee
Date Filed (f) or Converted (c): 06/30/15 (f)
341(a) Meeting Date: 07/28/15
Claims Bar Date: 09/29/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| $98.00, $161.00, $203.00, $224.00, $56.00, $0.00; MSAAIRCRAFT $100.00.<br><br>TEXAS UNCLAIMED PROPERTY GENERAL CLAIM FORM COMPLETE AND MAILED TO TEXAS COMPTROLLER OF ACCOUNTS, UNCLAIMED PROPERTY CLAIMS SECTION ON 05/23/17 REQUESTING FUNDS.<br><br>CHECK IN THE AMOUNT OF $16,956.77 (UNCLAIMED PROPERTY). RECEIVED FROM TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON 08/31/17. | | | | | |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $3,695,011.00 | $0.00 | | $681,212.24 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

TRUSTEE'S APPLICATION FOR UNCLAIMED FUNDS FILED 01/24/18, DOCKET NO. 152.

TRUSTEE'S APPLICATION FOR SMALL DIVIDENDS FILED 10/24/17, DOCKET NO. 151.

VOIDED ASSET NO. 20 - CHECKS #3011 IN THE AMOUNT OF $3,700.00 ISSUED 10/13/15 AND #3019 IN THE AMOUNT OF $3,900.00 ISSUED 12/08/15 TOTALING $7,600.00 ISSUED TO JACKSON WALKER L.L.P. FOR PATENT MAINTENANCE FEES. JACKSON WALKER FIRM REFUNDED THE FEES AND FUNDS WERE DEPOSITED ON 12/29/16.

VOIDED ASSET NO. 19 - CHECK #3002 ISSUED 07/31/15 IN THE AMOUNT OF $14,250.00 FOR RETAINER - LEGAL SERVICES. JACKSON

Ver: 20.00g

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

FORM 1
Page:     9

**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 15-51552     RBK    Judge: RONALD B. KING | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. | Date Filed (f) or Converted (c): | 06/30/15 (f) |
| | | 341(a) Meeting Date: | 07/28/15 |
| | | Claims Bar Date: | 09/29/15 |

WALKER FIRM REFUNDED THE RETAINER AND WAS DEPOSITED ON 12/29/16.

NOTICE OF COURT COSTS DUE FILED 12/28/16, DOCKET NO. 109.  AMOUNT DUE:  $0.00.

AGREED ORDER GRANTING MOTION TO APPROVE AN AGREEMENT IN SETTLEMENT OF ADVERSARY PROCEEDING NO. 16-5048-RBK AGAINST ITM PARTNERS, LTD. FILED 09/14/16, DOCKET NO. 97.

AGREED ORDER GRANTING MOTION TO APPROVE AN AGREEMENT IN SETTLEMENT OF THE DEFAULT JUDGMENT IN NO. 16-5046-RBK AGAINST BENCORE, LLC FILED 09/14/16, DOCKET NO. 96.

MOTION TO APPROVE AN AGREEMENT IN SETTLEMENT OF ADVERSARY PROCEEDING NO. 16-5048-RBK AGAINST ITM PARTNERS, LTD. FILED 08/19/16, DOCKET NO. 95.

MOTION TO APPROVE AN AGREEMENT IN SETTLEMENT OF THE DEFAULT JUDGMENT IN NO. 16-5046-RBK AGAINST BENCOR, LLC FILED 08/16/16, DOCKET NO. 94.

ORDER AUTHORIZING PAYMENT OF INTERIM TRUSTEE'S COMPENSATION FILED 07/08/16, DOCKET NO. 93.

THIRD SUPPLEMENTAL REPORT OF SALE FILED 06/30/16, DOCKET NO. 92.

AGREED ORDER GRANTING MOTION TO APPROVE AN AGREEMENT IN SETTLEMENT OF ADVERSARY PROCEEDING NO. 16-5030-RBK AGAINST ABIP, PC., DOCKET NO. 91.

APPLICATION FOR PAYMENT OF INTERIM TRUSTEE'S COMPENSATION FILED 06/13/16, DOCKET NO. 90.

ADVERSARY PROCEEDING NO. 16-5048-RBK, COMPLAINT AGAINST ITM PARTNERS, LTD TO AVOID AND RECOVER A PREFERENTIAL TRANSFER FILED 06/03/16, DOCKET NO. 89 IN THE BANKRUPTCY CASE.

ADVERSARY PROCEEDING NO. 16-5046-RBK, COMPLAINT AGAINST BENCOR, LLC TO AVOID AND RECOVER A PREFERENTIAL TRANSFER FILED 05/23/16, DOCKET NO. 88 IN THE BANKRUPTCY CASE.

AGREED ORDER GRANTING MOTION TO APPROVE AN AGREEMENT IN SETTLEMENT OF ADVERSARY PROCEEDING NO. 16-5020-RBK AGAINST

FORM 1

Page:    10

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 15-51552    RBK    Judge: RONALD B. KING | | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. | | Date Filed (f) or Converted (c): | 06/30/15 (f) |
| | | | 341(a) Meeting Date: | 07/28/15 |
| | | | Claims Bar Date: | 09/29/15 |

AMERICAN EXPRESS COMPANY FILED 05/18/16, DOCKET NO. 85.

MOTION TO APPROVE AN AGREEMENT IN SETTLEMENT OF ADVERSARY PROCEEDING NO. 16-5030-RBK AGAINST ABIP, PC FILED 05/17/16, DOCKET NO. 84.

ADVERSARY PROCEEDING NO. 16-5030-RBK, COMPLAINT AGAINST ABIP, PC TO AVOID AND RECOVER A PREFERENTIAL TRANSFER FILED 04/27/16, DOCKET NO. 83 IN THE BANKRUPTCY CASE.

MOTION TO APPROVE AN AGREEMENT IN SETTLEMENT OF ADVERSARY PROCEEDING NO. 16-5020-RBK AGAINST AMERICAN EXPRESS COMPANY FILED 04/19/16, DOCKET NO. 82.

ADVERSARY PROCEEDING NO. 16-5020-RBK, COMPLAINT AGAINST AMERICAN EXPRESS COMPANY TO AVOID AND RECOVER A PREFERENTIAL TRANSFER FILED 03/21/16, DOCKET NO. 81 IN THE BANKRUPTCY CASE.

ORDER GRANTING MOTION TO ALLOW AS AN EXPENSE OF ADMINISTRATION AND TO AUTHORIZE THE PAYMENT OF THE EXPENSE OF STORING RECORDS FILED 03/21/16, DOCKET NO. 80.

ORDER GRANTING MOTION TO APPROVE AN INTERIM DISTRIBUTION TO SABIC POLYMERSHAPES, LLC FILED 03/18/16, DOCKET NO. 79.

AMENDED SECOND SUPPLEMENTAL REPORT OF SALE FILED 02/29/16, DOCKET NO. 78.

MOTION TO ALLOW AS AN EXPENSE OF ADMINISTRATION AND TO AUTHORIZE THE PAYMENT OF THE EXPENSE OF STORING RECORDS FILED 02/24/16, DOCKET NO. 77.

MOTION TO APPROVE AN INTERIM DISTRIBUTION TO SABIC POLYMERSHAPES, LLC FILED 02/22/16, DOCKET NO. 76.

SECOND SUPPLEMENTAL REPORT OF SALE FILED 02/22/16, DOCKET NO. 75.

ORDER GRANTING MOTION TO AUTHORIZE AMEGY BANK NA TO TURN OVER EXCESS COLLECTIONS FO FACTORED AND COLLATERALIZED ACCOUNTS RECEIVABLE TO THE CHAPTER 7 TRUSTEE FILED 02/01/16, DOCKET NO. 74.

ORDER GRANTING MOTION FOR LEAVE TO PAY AD VALOREM TAX CLAIMS FILED 01/27/16, DOCKET NO. 73.

FORM 1
Page: 11

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

**Exhibit 8**

| | |
|---|---|
| Case No: | 15-51552 RBK Judge: RONALD B. KING |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Date Filed (f) or Converted (c): | 06/30/15 (f) |
| 341(a) Meeting Date: | 07/28/15 |
| Claims Bar Date: | 09/29/15 |

ORDER GRANTING TRUSTEE'S MOTION TO RATIFY AND CONFIRM CERTAIN ESTATE DISBURSEMENTS FILED 01/21/16, DOCKET NO. 72.

TRUSTEE'S MOTION TO AUTHORIZE AMEGY BANK NA TO TURN OVER EXCESS COLLECTIONS OF FACTORED AND COLLATERALIZED ACCOUNTS RECEIVABLE TO THE CHAPTER 7 TRUSTEE FILED 01/08/16, DOCKET. NO. 69.

MOTION FOR LEAVE TO PAY AD VALOREM TAX CLAIMS FILED 01/08/16, DOCKET NO. 67.

REPORT OF SALE FILED 01/07/16, DOCKET NO. 66.

COMPLAINT AGAINST ABIP, P.C., COMPLAINT FOR TURNOVER OF RECORDED INFORMATION FILED AS ADVERSARY PROCEEDING NO. 15-5098 ON 12/30/15, DOCKET NO. 65 IN CASE.

MOTION TO RATIFY AND CONFIRM CERTAIN ESTATE DISTRIBUTIONS FILED 12/28/15, DOCKET NO. 64.

ORDER AUTHORIZING SALE OF CERTAIN ASSETS OF THE BANKRUPTCY ESTATE FREE AND CLEAR OF LIENS FILED 12/21/15, DOCKET NO. 63.

MOTION FOR AUTHORITY TO SELL CERTAIN ASSETS OF THE BANKRUPTCY ESTATE TO AEROCON ENGINEERING COMPANY FREE AND CLEAR OF LIENS FILED 12/04/15, DOCKET NO. 59.

ORDER LIMITING NOTICE SIGNED 11/10/15, DOCKET NO. 56.

ORDER GRANTING MOTION TO ALLOW AND PAY EXPENSE OF ADMINISTRATION RELATING TO RECORDS AND TOOLING SIGNED 11/10/15, DOCKET NO. 55.

SUPPLEMENTAL REPORT OF SALE FILED 10/26/15, DOCKET NO. 51.

MOTION TO ALLOW AND PAY EXPENSES OF ADMINISTRATION RELATING TO RECORDS AND TOOLING FILED 10/19/15, DOCKET NO. 48.

MOTION TO LIMIT NOTICE PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2002(h) FILED 10/15/15, DOCKET NO. 43.

ORDER APPROVING EMPLOYMENT OF RECEIVABLES CONTROL CORPORATION TO ASSIST THE TRUSTEE IN THE COLLECTION OF ACCOUNTS

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page: 12

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 15-51552  RBK  Judge: RONALD B. KING | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. | Date Filed (f) or Converted (c): | 06/30/15 (f) |
| | | 341(a) Meeting Date: | 07/28/15 |
| | | Claims Bar Date: | 09/29/15 |

RECEIVABLE FILED 10/13/15, DOCKET NO. 42.

ORDER APPROVING EMPLOYMENT OF REPRESENTATIVE OF THE INTELLECTUAL PROPERTY AND RELATED ASSETS CONSULTANT FILED 10/13/15, DOCKET NO. 41.

The trustee has asked for authority to employ Receivables Control Corporation to assist the trustee in the collection of the estate's receivables. The trustee has also asked for authority to employ a company to assist the trustee in the liquidation of intellectual property assets, Federal Aviation Administration supplemental type certificates, plans and drawings and tooling. The trustee has liquidated the estate's furniture, fixtures, equipment and parts inventory.

REPORT OF SALE FILED 09/30/15, DOCKET NO. 39.

ORDER GRANTING TRUSTEE'S MOTION TO ABANDON THE CONTENTS OF CERTAIN LEASED STORAGE UNITS FILED 09/22/15, DOCKET NO. 37.

ORDER GRANTING APPLICATION TO EMPLOY WILLIAM R. BORCHERS AS SPECIAL INTELLECTUAL PROPERTY COUNSEL FOR THE ESTATE FILED 09/21/15, DOCKET NO. 36.

APPLICATION TO EMPLOY RECEIVABLES CONTROL CORPORATION TO ASSIST THE TRUSTEE IN THE COLLECTION OF ACCOUNTS RECEIVABLE FOR THE BANKRUPTCY ESTATE FILED 09/17/15, DOCKET NO. 35.

APPLICATION TO EMPLOY G. EDWARD POWELL AS THE REPRESENTATIVE OF THE INTELLECTUAL PROPERTY AND RELATED ASSETS CONSULTANT FOR THE BANKRUPTCY ESTATE FILED 09/15/15, DOCKET NO. 34.

ORDER APPROVING EMPLOYMENT OF AUCTIONEER FILED 08/31/15, DOCKET NO. 30.

ORDER GRANTING TRUSTEE'S MOTION TO RATIFY THE DELIVERY OF A UTILITY DEPOSIT TO CITY PUBLIC SERVICE FILED 08/31/15, DOCKET NO. 29.

APPLICATION TO EMPLOY WILLIAM R. BORCHERS AS SPECIAL INTELLECTUAL PROPERTY COUNSEL FOR THE ESTATE FILED 08/27/15, DOCKET NO. 27.

ORDER APPROVING EMPLOYMENT OF ACCOUNTANT FILED 08/25/15, DOCKET NO. 26.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     13

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 15-51552    RBK    Judge: RONALD B. KING | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. | Date Filed (f) or Converted (c): | 06/30/15 (f) |
| | | 341(a) Meeting Date: | 07/28/15 |
| | | Claims Bar Date: | 09/29/15 |

ORDER DISMISSING APPLICATION FOR APPROVAL OF EMPLOYMENT OF AUCTIONEER FILED 08/24/15, DOCKET NO. 25.

ORDER AUTHORIZING SALE OF ASSETS OF THE BANKRUPTCY ESTATE FREE AND CLEAR OF LIENS FILED 08/14/15, DOCKET NO. 23.

MOTION TO ABANDON THE CONTENTS OF CERTAIN LEASED STORAGE UNITS FILED 08/07/15, DOCKET NO. 20.

MOTION FOR AUTHORITY TO SELL ASSETS OF THE BANKRUPTCY ESTATE FREE AND CLEAR OF LIENS FILED 08/06/15, DOCKET NO. 17.

MOTION TO RATIFY THE DELIVERY OF A UTILITY DEPOSIT TO CITY PUBLIC SERVICE FILED 08/05/15, DOCKET NO. 15.

AMENDED APPLICATION FOR APPROVAL OF EMPLOYMENT OF AUCTIONEER FILED 08/05/15, DOCKET NO. 14.

TRUSTEE'S APPLICATION TO EMPLOY ACCOUNTANT FILED 07/31/15, DOCKET NO. 12.

APPLICATION FOR APPROVAL OF EMPLOYMENT OF AUCTIONEER FILED 07/30/15, DOCKET NO. 11.

Initial Projected Date of Final Report (TFR): 12/31/16          Current Projected Date of Final Report (TFR): 09/30/17

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-51552 -RBK |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. |
| | |
| Taxpayer ID No: | *******3772 |
| For Period Ending: | 02/20/18 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******3233  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/10/15 | 2 | AMEGY BANK OF TEXAS | BANK BALANCE - ACCT NO ENDING 0992 | 1129-000 | 56,070.32 | | 56,070.32 |
| 07/29/15 | 003001 | CPS ENERGY | DEPOSIT - UTILITIES | 2420-000 | | 5,090.00 | 50,980.32 |
| | | ATTN: BANKRUPTCY DEPT. | 222 W. TURBO DRIVE, 234 W. TURBO DRIVE #A | | | | |
| | | 145 NAVARRO ST., MS# 110910 | AND | | | | |
| | | SAN ANTONIO, TX 78205 | 10000 IOTA (SAN ANTONIO, TX) | | | | |
| 07/31/15 | 003002 | JACKSON WALKER L.L.P. | RETAINER - LEGAL SERVICES REGARDING | 3210-002 | -14,250.00 | | 36,730.32 |
| | | | THE BANKRUPTCY ESTATE'S INTELLECTUAL | | | | |
| | | | PROPERTY ASSETS | | | | |
| 07/31/15 | 4 | GREENPOINT TECHNOLOGIES, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,232.00 | | 37,962.32 |
| 08/06/15 | 9 | FROST BANK | UNSCHEDULED ASSET - FROST BANK ACCT | 1229-000 | 2,900.59 | | 40,862.91 |
| 08/06/15 | 003003 | CLERK, U.S. BANKRUPTCY COURT | FILING FEE - MOTION TO SELL ASSETS | 2700-000 | | 176.00 | 40,686.91 |
| | | SAN ANTONIO DIVISION | | | | | |
| | | 615 EAST HOUSTON STREET, ROOM 597 | | | | | |
| | | SAN ANTONIO, TX 78205 | | | | | |
| 08/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 42.29 | 40,644.62 |
| * 08/21/15 | 003004 | USPTO | FILING - ASSIGNMENT OF 14 PATENTS | 2990-004 | | 560.00 | 40,084.62 |
| 08/21/15 | 003005 | SAN ANTONIO WATER SYSTEM | SERVICE 07/01/15 - 07/18/15 | 2420-000 | | 77.16 | 40,007.46 |
| | | | 10000 IOTA DR., SAN ANTONIO, TX 78217 | | | | |
| | | | CHECK MAILED TO: | | | | |
| | | | | | | | |
| | | | ELIZABETH SMITH | | | | |
| | | | LAW OFFICES OF ELIZABETH G. SMITH | | | | |
| | | | 6655 FIRST PARK TEN, SUITE 240 | | | | |
| | | | SAN ANTONIO, TEXAS 78213 | | | | |
| 08/24/15 | 003006 | JOSEPH L. PEDROTTI | SERVICES RENDERED | 2420-000 | | 1,800.00 | 38,207.46 |
| | | 27 RIVERFRONT DR. SOUTH | INVOICE #MSABRATC01 | | | | |
| | | KERRVILLE, TX 78028 | | | | | |
| 09/03/15 | 003007 | CPS ENERGY | UTILITIES SERVICES | 2420-000 | | 8,392.15 | 29,815.31 |
| | | PO Box 2678 | CUSTOMER NUMBER: 300-3551-948 | | | | |

Page Subtotals 45,952.91 16,137.60

Ver: 20.00g

FORM 2

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-51552 -RBK |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. |
| Taxpayer ID No: | *******3772 |
| For Period Ending: | 02/20/18 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******3233  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | San Antonio, TX 78289-0001 | 10000 IOTA DR., SAN ANTONIO, TX 78217 REFUND IN THE AMOUNT OF $4,280.71 WAS ISSUED BY CPS ENERGY AND DEPOSITED INTO ESTATE ACCOUNT ON 12/02/15 (NON-COMPENSABLE). | | | | |
| 09/08/15 | 003008 | JOSEPH L. PEDROTTI 27 RIVERFRONT DR. SOUTH KERRVILLE, TX 78028 | SERVICES RENDERED INVOICE #MSABRTC02 | 2420-000 | | 1,200.00 | 28,615.31 |
| 09/08/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 63.02 | 28,552.29 |
| 09/15/15 | 003009 | JOAN SUMMERSETT | PER ORDER FILED 09/14/15, DKT #33 ADMINSTRATIVE PRIORITY CLAIM OF $10,665.52 PLUS $5,332.76 09/01/15 LEASE PAYMENT CHECK MAILED TO:<br><br>MICHAEL SCOTT ZIMMERER MICHAEL SCOTT ZIMMERER, P.C. 8918 TESORO DRIVE, SUITE 575 SAN ANTONIO, TEXAS 78217 | 2410-000 | | 15,998.28 | 12,554.01 |
| 09/21/15 | 003010 | JOSEPH L. PEDROTTI 27 RIVERFRONT DR. SOUTH KERRVILLE, TX 78028 | SERVICES RENDERED INVOICE #MSABRTC03 | 2420-000 | | 1,800.00 | 10,754.01 |
| 09/29/15 | 6 | Mel Davis Escrow Account MEL DAVIS ESCROW ACCOUNT<br><br>MEL T. DAVIS | PROCEEDS FROM AUCTION SALE<br>    Memo Amount:        58,727.50<br>PROCEEDS FROM AUCTION SALE<br>    Memo Amount:    (    8,809.13 )<br>AUCTIONEER'S COMMISSION | 1129-000<br>3610-000 | 49,918.37 | | 60,672.38 |
| 10/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 35.32 | 60,637.06 |
| 10/13/15 | 4 | Flatiron Capital | ACCOUNTS RECEIVABLE | 1121-000 | 1,070.38 | | 61,707.44 |
| 10/13/15 | 003011 | JACKSON WALKER L.L.P. | PATENT MAINTENANCE FEE | 2420-002 | -3,700.00 | | 58,007.44 |

| | | |
|---|---|---|
| Page Subtotals | 47,288.75 | 19,096.62 |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    3

Exhibit 9

| Case No: | 15-51552 -RBK |
|---|---|
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. |
| Taxpayer ID No: | *******3772 |
| For Period Ending: | 02/20/18 |

| Trustee Name: | John Patrick Lowe, Trustee |
|---|---|
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******3233  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | P-194.12(CON) CHECK MAILED TO: William R. Borchers Jackson Walker L.L.P. 112 E. Pecan Street, Suite 2400 San Antonio, Texas 78205 THIS FUNDS REFUNDED ON 12/29/16 AS PART OF $7,600.00 CHECK. | | | | |
| | 10/15/15 | 003012 | UVALDE POSTAL EXPRESS 121 W. MAIN ST., STE. A UVALDE, TX 78801 | SHIPPING COST - SERVER TO AUSTIN | 2990-000 | | 292.40 | 57,715.04 |
| | 10/16/15 | 003013 | JOSEPH L. PEDROTTI 27 RIVERFRONT DR. SOUTH KERRVILLE, TX 78028 | SERVICES RENDERED INVOICE #:  MSABRTC04 | 2420-000 | | 405.80 | 57,309.24 |
| * | 10/19/15 | 003014 | JACKSON WALKER L.L.P. | RENEWAL FEE TRADEMARK REGISTRATION FOR THE TRADEMARK ACCORDIA CHECK MAILED TO: William R. Borchers Jackson Walker L.L.P. 112 E. Pecan Street, Suite 2400 San Antonio, Texas 78205 | 2420-003 | | 800.00 | 56,509.24 |
| * | 10/19/15 | 003014 | JACKSON WALKER L.L.P. | RENEWAL FEE TRUSTEE REQUESTED THIS CHECK BE VOIDED. | 2420-003 | | -800.00 | 57,309.24 |
| | 10/22/15 | 003015 | USPTO | ASSIGNMENT FEE TWO PATENT APPLICATIONS | 2990-000 | | 80.00 | 57,229.24 |

| | Page Subtotals | 0.00 | 778.20 |
|---|---|---|---|

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 38)*

FORM 2

Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-51552 -RBK | |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. | |
| Taxpayer ID No: | *******3772 | |
| For Period Ending: | 02/20/18 | |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******3233  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/26/15 | | Mel Davis | PROCEEDS FROM AUCTION SALE | | 820.25 | | 58,049.49 |
| | | Escrow Account | | | | | |
| | 6 | MEL DAVIS | Memo Amount:           965.00 | 1129-000 | | | |
| | | | PROCEEDS FROM AUCTION SALE | | | | |
| | | MEL T. DAVIS | Memo Amount:        (   144.75 ) | 3610-000 | | | |
| | | | AUCTIONEER'S COMMISSION | | | | |
| 11/03/15 | 10 | Morgan Stanley | UNSCHEDULED ASSET - FEE REFUND | 1290-000 | 55.96 | | 58,105.45 |
| 11/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 64.06 | 58,041.39 |
| 11/09/15 | 11 | MSA - Petty Cash | U.S. COINS CONVERTED TO CURRENCY | 1229-000 | 13.77 | | 58,055.16 |
| 11/09/15 | 11 | MSA - Petty Cash | 2013 MONEY ORDER-PETTY CASH DRAWER | 1229-000 | 20.00 | | 58,075.16 |
| 11/11/15 | 003016 | Mel T. Davis | PER ORDER FILED 11/10/15, | 2990-000 | | 5,855.55 | 52,219.61 |
| | | P. O. Box 236 | DOCKET NO. 55 | | | | |
| | | Elmendorf, TX 78112 | PER ORDER GRANTING MOTION TO ALLOW AND PAY EXPENSE OF ADMINISTRATION RELATING TO RECORDS AND TOOLING FILED 11/10/15; DOCKET NO. 55. | | | | |
| 12/02/15 | | CPS Energy | REFUND OF UTILITIES SERVICES | 2420-002 | | -4,280.71 | 56,500.32 |
| | | | REFUND FROM CHECK NO. 3007 DATED 09/03/15 IN THE AMOUNT OF $8,392.15 - UTILITIES SERVICES. | | | | |
| 12/04/15 | 003017 | USPTO | FILING FEE-ASSIGNMENT OF TRADEMARK | 2990-000 | | 40.00 | 56,460.32 |
| 12/04/15 | 003018 | CLERK, U.S. BANKRUPTCY COURT | FILING FEE - MOTION TO SELL | 2700-000 | | 176.00 | 56,284.32 |
| | | SAN ANTONIO DIVISION | | | | | |
| | | 615 EAST HOUSTON STREET, ROOM 597 | | | | | |
| | | SAN ANTONIO, TX 78205 | | | | | |
| 12/07/15 | | Receeivables Control Corporation | A/R COLLECTION - CABIN CRAFTERS | | 90.00 | | 56,374.32 |
| | 4 | RECEIVABLES CONTROL CORPORATION | Memo Amount:          180.00 | 1121-000 | | | |
| | | | ACCOUNTS RECEIVABLE COLLECTION | | | | |
| | | RECIVABLES CONTROL CORPORATION | Memo Amount:        (     90.00 ) | 3991-000 | | | |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals | | 999.98 | 1,854.90 |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 39)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 5

Exhibit 9

Case No: 15-51552 -RBK
Case Name: MSA AIRCRAFT PRODUCTS, INC.

Taxpayer ID No: *******3772
For Period Ending: 02/20/18

Trustee Name: John Patrick Lowe, Trustee
Bank Name: FIRST NATIONAL BANK OF VINITA
Account Number / CD #: *******3233 Checking - Non Interest

Blanket Bond (per case limit): $ 66,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLLECTION FEE - 50% RCC (RECEIVABLES CONTROL CORPORATION IS COLLECTING ACCOUNTS RECEIVABLE FOR THE TRUSTEE. ITS FEE IS 50%. | | | | |
| 12/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 57.43 | 56,316.89 |
| 12/08/15 | 003019 | JACKSON WALKER L.L.P. | MAINTENANCE FEE - PATENT | 2420-000 | -3,900.00 | | 52,416.89 |
| | | | THESE FUND REFUNDED ON 12/29/16 AS PART OF $7,600.00 CHECK. | | | | |
| 12/24/15 | 5 | AERO SHADE TECHNOLOGIES INC. | SALES PROCEEDS | 1129-000 | 515,000.00 | | 567,416.89 |
| | | | WIRE DEPOSIT POSTED 12/23/15. SYSTEM DO NOT ALLOW TO BACKDATE THIS TRANSACTION DATE. | | | | |
| 12/24/15 | 003020 | IPX, INC. | CONTINGENCY FEE - 35% | 3731-000 | | 180,250.00 | 387,166.89 |
| | | | PER ORDER SIGNED 12/21/15, DOCKET NO. 63 CHECK SENT BY OVERNIGHT MAIL TO: G. EDWARD POWELL IPX 3621 SARATOGA DRIVE NASHVILLE, TN 37205 | | | | |
| 12/31/15 | 003021 | CLERK, U.S. BANKRUPTCY COURT SAN ANTONIO DIVISION 615 EAST HOUSTON STREET, ROOM 597 SAN ANTONIO, TX 78205 | FILING FEE - COMPLAINT AGAINST ABIP, P.C. | 2700-000 | | 350.00 | 386,816.89 |
| 01/08/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 198.40 | 386,618.49 |
| 01/12/16 | 11 | MSA AIRCRAFT - PETTY CASH | COINS & EUROS EXCH CONVERTED TO M/O CASH FROM EUROS EXCHANGE AND COINS CONVERTED TO MONEY ORDER FOR DEPOSIT. | 1229-000 | 22.71 | | 386,641.20 |
| 01/28/16 | 003022 | BEXAR COUNTY TAX ASSESSOR COLLECTOR | PER ORDER SIGNED 01/27/16, | 4700-000 | | 58,030.96 | 328,610.24 |

Page Subtotals 511,122.71 238,886.79

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

Ver: 20.00g

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 15-51552 -RBK | |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******3772 |
| For Period Ending: | 02/20/18 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******3233  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DOCKET NO. 73; YEAR 2015 AD VALOREM TAXES CHECK MAILED TO DON STECKER AT THE LINEBARGER FIRM. | | | | |
| 02/05/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 411.24 | 328,199.00 |
| 02/17/16 | 4 | Amegy Bank Business Credit | TURNOVER-COLLECTION OF ACCTS RECV | 1121-000 | 3,720.41 | | 331,919.41 |
| 02/18/16 | | MEL DAVIS | GROSS PROCEEDS FROM AUCTION SALE | | 84.01 | | 332,003.42 |
| | | ESCROW ACCOUNT | $51.00 WAS RETURNED TO MEL T. DAVIS AUCTIONS ON 02/26/16 DUE TO FUNDS BEING NON-ESTATE FUNDS, THE ASSET SOLD AT AUCTION WAS NOT PROPERTY OF THIS ESTATE.  IN ORDER FOR FORM 1 AND FORM 2 TO BALANCE, $49.00 WAS TIED TO THE ASSET, BUT ONLY $40.00 IS COMPENSABLE (SPOKE TO RANDY AT EPIQ ON 02/26/16). COMPENSABLE AMOUNT OF $640,018.64 AT THIS TIME IS CORRECT.  FORM 1 AND FORM 2 AMOUNTS BALANCE AT $640,027.64, DIFFERENCE OF $9.00 (COMMISSION) WHICH IS NOT INCLUDED IN THE COMPENSABLE AMOUNT. | | | | |
| | 6 | MEL DAVIS | Memo Amount:        100.00 | 1129-000 | | | |
| | | MEL DAVIS | GROSS PROCEEDS FROM AUCTION SALE Memo Amount:      (        0.99 ) | 3620-000 | | | |
| | | MEL T. DAVIS | AUCTIONEER'S EXPENSES Memo Amount:      (      15.00 ) | 3610-000 | | | |
| 02/26/16 | 003023 | MEL T. DAVIS AUCTIONS | AUCTIONEER'S COMMISSION RETURN OF NON-ESTATE FUNDS OVERPAYMENT TO TRUSTEE FOR LOT 327 WHICH WAS SOLD AT AUCTION, THIS LOT | 1129-002 | -51.00 | | 331,952.42 |
| | | | Page Subtotals | | 3,753.42 | 411.24 | |

FORM 2

Page:  7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-51552 -RBK |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. |
| Taxpayer ID No: | *******3772 |
| For Period Ending: | 02/20/18 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******3233  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/29/16 | 003024 | INTERNATIONAL SURETIES, LTD. | WAS NOT AN ASSET OF THIS ESTATE BOND PREMIUM - BOND #016017995; TERM: 03/01/16 TO 03/01/17 | 2300-000 | | 142.15 | 331,810.27 |
| 03/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 334.22 | 331,476.05 |
| 03/21/16 | 003025 | Mel T. Davis P. O. Box 236 Elmendorf, TX 78112 | PER ORDER FILED 03/21/16, DOCKET NO. 80 ORDER GRANTING MOTION TO ALLOW AS AN EXPENSE OF ADMINISTRATION AND TO AUTHORIZE THE PAYMENT OF THE EXPENSE OF SOTRING RECORDS FILED 03/21/16, DOCKET NO. 80. | 2990-000 | | 1,024.80 | 330,451.25 |
| 03/21/16 | 003026 | CLERK, U.S. BANKRUPTCY COURT SAN ANTONIO DIVISION 615 EAST HOUSTON STREET, ROOM 597 SAN ANTONIO, TX 78205 | FILING FEE COMPLAINT AGAINST AMERICAN EXPRESS CO. | 2700-000 | | 350.00 | 330,101.25 |
| 04/04/16 | 003027 | SABIC Polymershapes, LLC | INTERIM DISTRIBUTION PER ORDER SIGNED 03/18/16, DOCKET NO. 79 | 4210-000 | | 120,000.00 | 210,101.25 |
| 04/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 352.59 | 209,748.66 |
| 04/27/16 | 003028 | CLERK, U.S. BANKRUPTCY COURT SAN ANTONIO DIVISION 615 EAST HOUSTON STREET, ROOM 597 SAN ANTONIO, TX 78205 | FILING FEE COMPLAINT AGAINST ABIP, PC | 2700-000 | | 350.00 | 209,398.66 |
| 05/06/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 257.38 | 209,141.28 |
| 05/16/16 | 17 | ATTM Settlement | SETTLEMNT-AT&T SALES TAX LITIGATION | 1249-000 | 2.19 | | 209,143.47 |
| 05/20/16 | 17 | ATTM Settlement | SETTLEMNT-AT&T SALES TAX LITIGATION | 1249-000 | 0.64 | | 209,144.11 |
| 05/23/16 | 003029 | CLERK, U.S. BANKRUPTCY COURT SAN ANTONIO DIVISION 615 EAST HOUSTON STREET, ROOM 597 SAN ANTONIO, TX 78205 | FILING FEE COMPLAINT AGAINST BENCOR, LLC | 2700-000 | | 350.00 | 208,794.11 |

| | | |
|---|---|---|
| Page Subtotals | 2.83 | 123,161.14 |

Ver: 20.00g

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 8

Exhibit 9

| Case No: | 15-51552 -RBK | | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. | | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | | Account Number / CD #: | *******3233  Checking - Non Interest |
| Taxpayer ID No: | *******3772 | | | |
| For Period Ending: | 02/20/18 | | Blanket Bond (per case limit): | $ 66,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/03/16 | 15 | ABIP, P.C. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 5,250.00 | | 214,044.11 |
| 06/03/16 | 003030 | CLERK, U.S. BANKRUPTCY COURT | FILING FEE | 2700-000 | | 350.00 | 213,694.11 |
| | | SAN ANTONIO DIVISION | COMPLAINT AGAINST ITM PARTNERS, LTD., | | | | |
| | | 615 EAST HOUSTON STREET, ROOM 597 | DOCKET NO. 89 | | | | |
| | | SAN ANTONIO, TX 78205 | | | | | |
| 06/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 222.64 | 213,471.47 |
| 06/13/16 | 14 | American Express Travel Related Services | PER AGREED ORDER | 1241-000 | 7,500.00 | | 220,971.47 |
| * 06/17/16 | 003004 | USPTO | Stop Payment Reversal | 2990-004 | | -560.00 | 221,531.47 |
| | | | STOP PAY SUCCESSFUL | | | | |
| 07/01/16 | | Mel Davis | NET PROCEEDS - AUCTION SALE | | 55.25 | | 221,586.72 |
| | | Escrow Account | | | | | |
| | 6 | MEL DAVIS | Memo Amount:        65.00 | 1129-000 | | | |
| | | | GROSS PROCEEDS - AUCTION SALE | | | | |
| | | MEL T. DAVIS | Memo Amount:   (    9.75 ) | 3610-000 | | | |
| | | | AUCTIONEER'S COMMISSION | | | | |
| 07/08/16 | 003031 | John Patrick Lowe | INTERIM TRUSTEE'S COMPENSATION | 2100-000 | | 24,840.00 | 196,746.72 |
| | | J. Patrick Lowe, P.C. | PER ORDER SIGNED 07/08/16, DOCKET NO. 93 | | | | |
| | | 218 North Getty Street | | | | | |
| | | Uvalde, TX 78801 | | | | | |
| 07/08/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 223.76 | 196,522.96 |
| 08/05/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 218.04 | 196,304.92 |
| 09/08/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 208.44 | 196,096.48 |
| 09/28/16 | 12 | Bencor L L C | PER AGREED ORDER, DOCKET #96 | 1241-000 | 6,000.00 | | 202,096.48 |
| 10/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 201.93 | 201,894.55 |
| 10/17/16 | 13 | ITM Partners, Ltd. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 5,410.00 | | 207,304.55 |
| 11/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 217.16 | 207,087.39 |
| 11/16/16 | 003032 | JACKSON WALKER L.L.P. | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 21,382.00 | 185,705.39 |
| | | | PER ORDER SIGNED 11/01/16, DOCKET NO. 106 | | | | |
| | | | CHECK MAILED TO: | | | | |

|  | | | Page Subtotals | | 24,215.25 | 47,303.97 | |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 43)*

FORM 2

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-51552 -RBK | | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. | | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | | Account Number / CD #: | *******3233 Checking - Non Interest |
| Taxpayer ID No: | *******3772 | | | |
| For Period Ending: | 02/20/18 | | Blanket Bond (per case limit): | $ 66,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/16/16 | 003033 | JACKSON WALKER L.L.P. | J. SCOTT ROSE JACKSON WALKER LLP 112 E. PECAN STREET, SUITE 2400 SAN ANTONIO, TX 78205 ATTORNEY FOR TRUSTEE EXPENSES PER ORDER SIGNED 11/01/16, DOCKET NO. 106 CHECK MAILED TO: J. SCOTT ROSE JACKSON WALKER LLP 112 E. PECAN STREET, SUITE 2400 SAN ANTONIO, TX 78205 | 3220-000 | | 11,459.50 | 174,245.89 |
| 12/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 206.06 | 174,039.83 |
| 12/29/16 | | Jackson Walker LLP | REFUND OF RETAINER ISSUED TO TRUSTEE ON 12/29/16 IN THE AMOUNT OF $14,250.00. | 3210-002 | 14,250.00 | | 188,289.83 |
| 12/29/16 | | Jackson Walker LLP | REFUND - ATTORNEY FOR TRUSTEE FEES REFUND OF THE ALLOWED FEES WE PAID TO JACKSON WALKER ($3,700.00 AND $3,900.00 PATENT MAINTENCE FEES. | 2420-002 | 7,600.00 | | 195,889.83 |
| 01/09/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 186.31 | 195,703.52 |
| 02/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 207.82 | 195,495.70 |
| 03/07/17 | 003034 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM - BOND #016071777 | 2300-000 | | 40.02 | 195,455.68 |
| 03/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 187.50 | 195,268.18 |
| 04/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 207.35 | 195,060.83 |
| 04/21/17 | 003035 | Groff & Rothe, CPA's P.O. Box 628 Hondo, TX 78861 | ACCOUNTANT FOR TRUSTEE FEES PER ORDER SIGNED 04/20/17, DOCKET NO. 114 | 3410-000 | | 9,042.50 | 186,018.33 |
| 04/21/17 | 003036 | Groff & Rothe, CPA's P.O. Box 628 | ACCOUNTANT FOR TRUSTEE EXPENSES PER ORDER SIGNED 04/20/17, DOCKET NO. 114 | 3420-000 | | 212.22 | 185,806.11 |

Page Subtotals  21,850.00  21,749.28

Ver: 20.00g

FORM 2

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-51552 -RBK | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******3233 Checking - Non Interest |
| Taxpayer ID No: | *******3772 | | |
| For Period Ending: | 02/20/18 | Blanket Bond (per case limit): | $ 66,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Hondo, TX 78861 | | | | | |
| 08/31/17 | 21 | Texas Comptroller of Public Accounts | RECOVERY OF UNCLAIMED PROPERTY | 1290-000 | 16,956.77 | | 202,762.88 |
| 10/23/17 | 003037 | SABIC Polymershapes, LLC | FINAL DISTRIBUTION | 4210-000 | | 119,424.12 | 83,338.76 |
| 10/23/17 | 003038 | John Patrick Lowe | TRUSTEE'S COMPENSATION | 2100-000 | | 12,470.61 | 70,868.15 |
| | | J. Patrick Lowe, P.C. | PER ORDER SIGNED 10/23/17, DOCKET NO. 150 | | | | |
| | | 218 North Getty Street | | | | | |
| | | Uvalde, TX 78801 | | | | | |
| 10/23/17 | 003039 | John Patrick Lowe | TRUSTEE'S EXPENSES | 2200-000 | | 21,313.39 | 49,554.76 |
| | | J. Patrick Lowe, P.C. | PER ORDER SIGNED 10/23/17, DOCKET NO. 150 | | | | |
| | | 218 North Getty Street | | | | | |
| | | Uvalde, TX 78801 | | | | | |
| 10/23/17 | 003040 | Professional Testing | FINAL DISTRIBUTION | 7100-000 | | 393.83 | 49,160.93 |
| | | 1601 N. A. W. Grimes Blvd, Suite B | ACCT NO. MSAA | | | | |
| | | Round Rock, TX 78665 | | | | | |
| 10/23/17 | 003041 | MSC Industrial Supply Co. | FINAL DISTRIBUTION | 7100-000 | | 122.31 | 49,038.62 |
| | | 75 Maxess Road | ACCT NO. 280350 | | | | |
| | | Attn: Legal Dept. | | | | | |
| | | Melville, N.Y. 11747 | | | | | |
| 10/23/17 | 003042 | Graco Supply Co Remittance Processing - | FINAL DISTRIBUTION | 7100-000 | | 29.66 | 49,008.96 |
| | | P. O. Box 50505 | ACCT NO. 1081 | | | | |
| | | Fort Worth, TX 76105 | | | | | |
| 10/23/17 | 003043 | L.K. Jordan & Associates | FINAL DISTRIBUTION | 7100-000 | | 278.38 | 48,730.58 |
| | | 321 Texan Trail | | | | | |
| | | Suite 100 | | | | | |
| | | Corpus Chrsti, TX 78411 | | | | | |
| 10/23/17 | 003044 | Franks Manufacturing Co., Inc. | FINAL DISTRIBUTION | 7100-000 | | 110.53 | 48,620.05 |
| | | | ACCT NO. 1120 | | | | |
| | | | CHECK MAILED TO: | | | | |
| | | | LOUIS A. LELAURIN, III | | | | |

| | | Page Subtotals | 16,956.77 | 154,142.83 | |

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  11

Exhibit 9

| | |
|---|---|
| Case No: | 15-51552 -RBK |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. |
| Taxpayer ID No: | *******3772 |
| For Period Ending: | 02/20/18 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******3233  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/23/17 | 003045 | PAULSTRA SNC<br>17 RUE ANDRE CHARLES BOULLE<br>CS 20700<br>86107 CHATELLERAULT CEDEX<br>FRANCE | 1777 NE LOOP 410, SUITE 600<br>SAN ANTONIO, TX 78218<br>FINAL DISTRIBUTION | 7100-000 | | 92.68 | 48,527.37 |
| 10/23/17 | 003046 | Alamo Plating, Inc.<br>9230 Converse Business Ln<br>Converse, TX 78109 | FINAL DISTRIBUTION<br>ACCT NO. MSA | 7100-000 | | 5.97 | 48,521.40 |
| 10/23/17 | 003047 | CLERK, U.S. BANKRUPTCY COURT<br>SAN ANTONIO DIVISION<br>615 EAST HOUSTON STREET, ROOM 597<br>SAN ANTONIO, TX 78205 | SMALL DIVIDENDS<br>POC #09; TECHNO-COATINGS | 7100-001 | | 4.57 | 48,516.83 |
| * 10/23/17 | 003048 | Talco Aviation<br>20770 US 281 N<br>Suite 108<br>San Antonio, TX 78258 | FINAL DISTRIBUTION<br>ACCT NO. 1004 | 7100-004 | | 998.52 | 47,518.31 |
| * 10/23/17 | 003049 | Haeco Cabin Solutions<br>12002 Warfield St<br>Suite 219<br>San Antonio, TX 78216 | FINAL DISTRIBUTION<br>ACCT NO. 1006 | 7100-004 | | 508.18 | 47,010.13 |
| 10/23/17 | 003050 | MicroMo Electronics, Inc. | FINAL DISTRIBUTION<br>ACCT NO. 0340<br>CHECK MAILED TO:<br><br>MicroMo Electronics, Inc.<br>c/o Dodd Disler<br>14881 Evergreen Avenue<br>Clearwater, FL 33762 | 7100-000 | | 241.66 | 46,768.47 |

Page Subtotals      0.00      1,851.58

Ver: 20.00g

FORM 2

Page: 12

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-51552 -RBK | |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. | |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******3233 Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******3772 |
| For Period Ending: | 02/20/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/23/17 | 003051 | Cleaning Ideas<br>P. O. Box 7269<br>San Antonio, TX 78207 | FINAL DISTRIBUTION<br>ACCOUNT NO. 2102 | 7100-000 | | 5.53 | 46,762.94 |
| 10/23/17 | 003052 | G&K Services<br>PO Box 830483<br>San Antonio, TX 78204 | FINAL DISTRIBUTION<br>ACCT NO. 0872 | 7100-000 | | 25.13 | 46,737.81 |
| 10/23/17 | 003053 | Altitude Aerospace Interiors Ltd (AIM Altitude)<br>PO Box 201020<br>Auckland Airport<br>Auckland<br>New Zealand<br>2150 | FINAL DISTRIBUTION | 7100-000 | | 644.79 | 46,093.02 |
| 10/23/17 | 003054 | FedEx Tech Connect Inc as Assignee<br>of FedEx Express/Ground/Freight/Office<br>3965 Airways Blvd, Module G, 3rd Floor<br>Memphis, Tennessee 38116 | FINAL DISTRIBUTION<br>ACCOUNT NO. 0923 | 7100-000 | | 95.94 | 45,997.08 |
| 10/23/17 | 003055 | Aviation Engineering Consultants Of USA,<br>1620 SE 15th Terrace<br>Cape Coral, FL 33990 | FINAL DISTRIBUTION<br>ACCOUNT NO. 1523 | 7100-000 | | 82.23 | 45,914.85 |
| 10/23/17 | 003056 | Timothy E. Schweitzer<br>1814 Century Oak Trl<br>San Antonio, TX 78232 | FINAL DISTRIBUTION<br>ACCOUNT NO. 5432 | 7100-000 | | 191.86 | 45,722.99 |
| 10/23/17 | 003057 | Michael R. Spraggins<br>105 Lariat<br>San Antonio, Texas 78232 | FINAL DISTRIBUTION | 7100-000 | | 6,896.18 | 38,826.81 |
| 10/23/17 | 003058 | Timothy E. Schweitzer<br>1814 Century Oak Trl<br>San Antonio, TX 78232 | FINAL DISTRIBUTION<br>ACCT NO. 5432 | 7100-000 | | 204.94 | 38,621.87 |
| 10/23/17 | 003059 | AAA Air Support | FINAL DISTRIBUTION | 7100-000 | | 13.56 | 38,608.31 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 8,160.16 |

Ver: 20.00g

FORM 2                                                                                  Page: 13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-51552 -RBK | |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. | |

| | | |
|---|---|---|
| Trustee Name: | John Patrick Lowe, Trustee | |
| Bank Name: | FIRST NATIONAL BANK OF VINITA | |
| Account Number / CD #: | *******3233 Checking - Non Interest | |

Taxpayer ID No: *******3772
For Period Ending: 02/20/18

Blanket Bond (per case limit): $ 66,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 13723 Harvard Place<br>Gardena, CA 90249 | ACCOUNT NO. 3776 | | | | |
| 10/23/17 | 003060 | F. List Brasil Interiores de Aeronaves LTDA<br>Brig Faria Lima Avenue<br>2.170 Hangar F-66<br>Sao Jose Dos Campos,<br>Sao Paulo 12-227-901 | FINAL DISTRIBUTION | 7100-000 | | 1,442.56 | 37,165.75 |
| 10/23/17 | 003061 | A T & T Mobility II LLC | FINAL DISTRIBUTION<br>CHECK MAILED TO:<br><br>A T & T Mobility II LLC<br>c/o AT&T Services, Inc.<br>Karen A. Cavagnaro - Legal Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 7100-000 | | 21.24 | 37,144.51 |
| 10/23/17 | 003062 | Logix Communications<br>P. O. Box 3608<br>Houston, TX 77253 | FINAL DISTRIBUTION<br>ACCT NO. 1650 | 7100-000 | | 19.62 | 37,124.89 |
| 10/23/17 | 003063 | UKIP Media & Events Limited | FINAL DISTRIBUTION<br>CHECK MAILED TO:<br><br>Sam Drugan<br>Warren, Drugan & Barrows, P.C.<br>800 Broadway<br>San Antonio, Texas 78215 | 7100-000 | | 131.26 | 36,993.63 |
| 10/23/17 | 003064 | I T M, Ltd<br>5925 Corridor Parkway<br>Schertz, TX 78154 | FINAL DISTRIBUTION<br>ACCT NOS. XXM001 AND XXM002 | 7100-000 | | 4,212.79 | 32,780.84 |
| 10/23/17 | 003065 | MINARIK CORPORATION | FINAL DISTRIBUTION | 7100-000 | | 506.38 | 32,274.46 |

Page Subtotals                                          0.00          6,333.85

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 48)*

FORM 2

Page:  14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-51552  -RBK |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******3233  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******3772 |
| For Period Ending: | 02/20/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 62303 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0623 | ACCOUNT #8563 | | | | |
| | 10/23/17 | 003066 | Uline Shipping Shipping Supplies 12575 Uline Drive Pleasant Prairie, WI 53158 | FINAL DISTRIBUTION ACCT NO. 80259 | 7100-000 | | 12.67 | 32,261.79 |
| | 10/23/17 | 003067 | David L. Canedo 4146 Miller St. San Diego, CA 92103 | FINAL DISTRIBUTION | 7100-000 | | 167.74 | 32,094.05 |
| | 10/23/17 | 003068 | David L. Canedo 4146 Miller St. San Diego, CA 92103 | FINAL DISTRIBUTION | 7100-000 | | 248.14 | 31,845.91 |
| | 10/23/17 | 003069 | David L. Canedo 4146 Miller St. San Diego, CA 92103 | FINAL DISTRIBUTION | 7100-000 | | 198.14 | 31,647.77 |
| * | 10/23/17 | 003070 | The Boeing Company | FINAL DISTRIBUTION CHECK MAILED TO: Alan D. Smith Perkins Coie LLP 1201 Third Avenue, Suite 4900 Seattle, WA 98101-3099 | 7100-004 | | 17,714.18 | 13,933.59 |
| | 10/23/17 | 003071 | Joan Summersett | FINAL DISTRIBUTION CHECK MAILED TO: Michael Scott Zimmerer, P.C. 8918 Tesoro Dr., Ste. 575 San Antonio, TX 78217 | 7100-000 | | 477.39 | 13,456.20 |
| | 10/23/17 | 003072 | Jet Aviation AG Flughafenstrasse CH-4030 Basel EuroAirport | FINAL DISTRIBUTION | 7100-000 | | 822.34 | 12,633.86 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 19,640.60 |

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

Exhibit 9

| Case No: | 15-51552 -RBK |
|---|---|
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. |

| Taxpayer ID No: | *******3772 |
|---|---|
| For Period Ending: | 02/20/18 |

| Trustee Name: | John Patrick Lowe, Trustee |
|---|---|
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******3233 Checking - Non Interest |

| Blanket Bond (per case limit): | $ 66,500,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/23/17 | 003073 | CSC3/25 Switzerland<br>Lufthansa Technik AG | FINAL DISTRIBUTION<br>ACCT NO. 0002<br>CHECK MAILED TO:<br><br>Lufthansa Technik AG<br>c/o Legal Department<br>1640 Hempstead Turnpike<br>East Meadow, NY 11554 | 7100-004 | | 4,684.77 | 7,949.09 |
| 10/23/17 | 003074 | TWI Group, Inc. | FINAL DISTRIBUTION<br>ACCT NO. 6034<br>CHECK MAILED TO:<br><br>TWI Group, Inc.<br>c/o William J. O. Holmes<br>29 Cloverview Court<br>Helena, MT 59601 | 7100-000 | | 66.91 | 7,882.18 |
| 10/23/17 | 003075 | L-3 Communications Integrated Systems L.P. acting through its Platform Integrated Division | FINAL DISTRIBUTION<br>ACCT NO. 9512<br>CHECK MAILED TO:<br><br>L-3 Communications Integrated Systems<br>L.P. acting through its Platform<br>Integrated Division<br>c/o Brenda Little<br>7500 Maehr Road<br>Waco, TX 76705 | 7100-000 | | 7,777.34 | 104.84 |
| 10/23/17 | 003076 | American Express Bank, FSB | FINAL DISTRIBUTION<br>ACCT NO. 8004 | 7100-000 | | 104.84 | 0.00 |

Page Subtotals: 0.00     12,633.86

Ver: 20.00g

**FORM 2**

Page:  16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-51552  -RBK | |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. | |
| Taxpayer ID No: | *******3772 | |
| For Period Ending: | 02/20/18 | |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******3233  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 (Uniform Tran. Code) | 6 (Disbursements) | 7 (Account / CD Balance) |
|---|---|---|---|---|---|---|
| | | | CHECK MAILED TO: | | | |
| | | | BECKET & LEE LLP | | | |
| | | | PO Box 3001 | | | |
| | | | Malvern, PA 19355-0701 | | | |
| * 11/06/17 | 003049 | Haeco Cabin Solutions 12002 Warfield St Suite 219 San Antonio, TX 78216 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | -508.18 | 508.18 |
| * 01/23/18 | 003048 | Talco Aviation 20770 US 281 N Suite 108 San Antonio, TX 78258 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | -998.52 | 1,506.70 |
| * 01/23/18 | 003070 | The Boeing Company | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | -17,714.18 | 19,220.88 |
| * 01/23/18 | 003073 | Lufthansa Technik AG | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | -4,684.77 | 23,905.65 |
| 01/24/18 | 003077 | CLERK, U.S. BANKRUPTCY COURT SAN ANTONIO DIVISION 615 EAST HOUSTON STREET, ROOM 597 SAN ANTONIO, TX 78205 | UNCLAIMED FUNDS DIVIDENDS REMITTED TO THE COURT | | 23,905.65 | 0.00 |

| ITEM # | CLAIM # | DIVIDEND | | |
|---|---|---|---|---|
| ======= | ======= | ============ | | |
| 23 | 10 | 998.52 | 7100-001 | |
| 24 | 11 | 508.18 | 7100-001 | |
| 51 | 38 | 17,714.18 | 7100-001 | |
| 55 | 42 | 4,684.77 | 7100-001 | |

Page Subtotals        0.00         0.00

Ver: 20.00g

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    17

Exhibit 9

| | |
|---|---|
| Case No: | 15-51552 -RBK |
| Case Name: | MSA AIRCRAFT PRODUCTS, INC. |
| Taxpayer ID No: | *******3772 |
| For Period Ending: | 02/20/18 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******3233  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 66,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 60,037.50 | COLUMN TOTALS | | 672,142.62 | 672,142.62 | 0.00 |
| Memo Allocation Disbursements: | 9,069.62 | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | Subtotal | | 672,142.62 | 672,142.62 | |
| Memo Allocation Net: | 50,967.88 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 672,142.62 | 672,142.62 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Allocation Receipts: | 60,037.50 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE | |
| Total Allocation Disbursements: | 9,069.62 | Checking - Non Interest - *******3233 | 672,142.62 | 672,142.62 | 0.00 | |
| Total Memo Allocation Net: | 50,967.88 | | ------------------ | ------------------ | ------------------ | |
| | | | 672,142.62 | 672,142.62 | 0.00 | |
| | | | =========== | =========== | =========== | |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand | |

Page Subtotals            0.00            0.00

Ver: 20.00g